# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### Filed: April 13, 2015

| | |
|---|---|
| * * * * * * * * * * * * * * | UNPUBLISHED |
| MERIT ADAMS, as Personal | * |
| Representative of the Estate of | * No. 13-400V |
| GWENDOLYN D. ADAMS, | * |
| | * |
| Petitioner, | * Special Master Dorsey |
| | * |
| v. | * |
| | * Attorneys' Fees and Costs; |
| SECRETARY OF HEALTH | * Reasonable Amount Requested to which |
| AND HUMAN SERVICES, | * Respondent Does not Object. |
| | * |
| Respondent. | * |
| | * |
| * * * * * * * * * * * * * | |

Anne Carrion Toale, Maglio Christopher & Toale, PA, Sarasota, FL, for petitioner.
Voris Edward Johnson, United States Department of Justice, Washington, DC, for respondent.

## ATTORNEYS' FEES AND COSTS DECISION[1]

On June 14, 2013, Merit Adams ("petitioner"), as the personal representative of the estate of Gwendolyn D. Adams ("Ms. Adams") filed a petition pursuant to the National Vaccine Injury Compensation Program.[2] 42 U.S.C. §§ 300aa-1 to -34 (2006). Petitioner alleged that the trivalent influenza ("flu") vaccination that Ms. Adams received on October 12, 2011, caused her to suffer injuries which resulted in her death on October 14, 2011. See Petition at 1. On

---

[1] Because this decision contains a reasoned explanation for the undersigned's action in this case, the undersigned intends to post this decision on the website of the United States Court of Federal Claims, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, 116 Stat. 2899, 2913 (Dec. 17, 2002). As provided by Vaccine Rule 18(b), each party has 14 days within which to request redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical files or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Vaccine Rule 18(b). Otherwise, the entire decision will be available to the public. Id.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-1 to -34 (2006) (Vaccine Act or the Act). All citations in this decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

November 12, 2014, the undersigned entered a decision awarding compensation to petitioner based on a stipulation filed by the parties.

On April 10, 2015, the parties filed a Stipulation of Fact Concerning Attorneys' Fees and Costs. According to the stipulation, the parties stipulate to a total award to petitioner of attorneys' fees and costs in the amount of $12,800.00. In accordance with General Order #9, petitioner's counsel states that petitioner advanced $4,105.66, in reimbursable costs in pursuit of this claim.

The Vaccine Act permits an award of reasonable attorneys' fees and costs. 42 U.S.C. § 300 aa-15(e). Based on the reasonableness of petitioner's request and the lack of any objection by respondent, the undersigned **GRANTS** the request for approval and payment of attorneys' fees and costs.

Accordingly, an award should be made as follows:

(1) in the form of a check jointly payable to petitioner and to petitioner's attorney, Anne C. Toale, Esq., of the law firm of Maglio, Christopher & Toale, PA, in the amount of **$12,800.00**, and

(2) in the form of a check payable to petitioner only in the amount of **$4,105.66**.

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court **SHALL ENTER JUDGMENT** in accordance with the terms of the parties' stipulation.[3]

   **IT IS SO ORDERED.**

                              s/Nora Beth Dorsey
                              Nora Beth Dorsey
                              Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment is expedited by the parties' joint filing of notice renouncing the right to seek review.